UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
MANHATTAN DIVISION

In re:                                              §
THE PARKWAY HOSPITAL INC.                           §          Case No.  05-14876 SCC
                                                    §
                        Debtor(s)                   §
                                                    §

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Ian J. Gazes, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $6,139,216.17<br>(Without deducting any secured claims) | Assets Exempt: NA |
| Total Distributions to Claimants: $514,928.76 | Claims Discharged<br>Without Payment: NA |
| Total Expenses of Administration: $935,032.58 | |

3) Total gross receipts of $1,449,961.34 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,449,961.34 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $0.00 | $9,000,000.00 | $9,000,000.00 | $431,501.31 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $927,725.68 | $935,032.58 | $935,032.58 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $970,105.34 | $970,206.14 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $5,540,895.00 | $37,500.00 | $37,500.00 | $37,500.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $44,071,145.47 | $145,914.17 | $145,914.17 | $45,927.45 |
| **TOTAL DISBURSEMENTS** | $49,612,040.47 | $11,081,245.19 | $11,088,652.89 | $1,449,961.34 |

4) This case was originally filed under chapter 7 on 07/01/2005, and it was converted to chapter 7 on 08/12/2010. The case was pending for 149 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :   12/21/2017                          By :    /s/ Ian J. Gazes

Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

UST Form 101-7-TDR (10/1/2010) (Page: 2)

EXHIBITS TO
FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | $66,253.72 |
| HOSPITAL BEDS & FURNITURE | 1229-000 | $6,000.00 |
| Settlement - Medical Claims | 1249-000 | $85,007.29 |
| PROCEEDS OF TURNOVER ACTION | 1249-000 | $62,500.00 |
| Settlement - Pierre Jean-Jacques & Miguel Garcia | 1249-000 | $10,000.00 |
| Post-Petition Interest Deposits | 1270-000 | $29.33 |
| Turnover of Funds from Creditor Trusts I and II | 1290-000 | $870,171.00 |
| Chapter 7 Admin Expense Fund | 1290-010 | $350,000.00 |
| **TOTAL GROSS RECEIPTS** | | $1,449,961.34 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Medical Provider Financial | 4210-000 | NA | $8,900,000.00 | $8,900,000.00 | $331,501.31 |
| | MEDICAL CAPITAL HOLDINGS, | 4210-000 | NA | $100,000.00 | $100,000.00 | $100,000.00 |
| | **TOTAL SECURED** | | $0.00 | $9,000,000.00 | $9,000,000.00 | $431,501.31 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Gazes LLC | 3110-000 | NA | $50,189.50 | $50,189.50 | $50,189.50 |
| Gazes LLC | 3120-000 | NA | $1,963.24 | $1,963.24 | $1,963.24 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| YIP Associates | 3410-000 | NA | $41,273.50 | $41,273.50 | $41,273.50 |
| YIP Associates | 3420-000 | NA | $3,683.97 | $3,683.97 | $3,683.97 |
| Zucker & Associates, P.A. | 3410-000 | NA | $61,034.00 | $66,715.90 | $66,715.90 |
| Zucker & Associates, P.A. | 3420-000 | NA | $3,031.21 | $3,031.21 | $3,031.21 |
| Odierno Law Firm, P.C. | 3210-600 | NA | $4,250.36 | $4,250.36 | $4,250.36 |
| IAN J. GAZES (SDNY) | 2100-000 | NA | $66,748.84 | $66,748.84 | $66,748.84 |
| OFFICE OF THE UNITED STATES | 2990-000 | NA | $93,868.88 | $95,493.88 | $95,493.88 |
| COMPREHENSIVE ARCHIVES, INC. | 2990-000 | NA | $55,814.00 | $55,814.00 | $55,814.00 |
| EMPIRE BANK | 2600-000 | NA | $68.02 | $68.02 | $68.02 |
| Empire National Bank | 2600-000 | NA | $4,586.40 | $4,586.40 | $4,586.40 |
| EmpireNationalBank | 2600-000 | NA | $5,873.92 | $5,873.92 | $5,873.92 |
| GAZES LLC | 2300-000 | NA | $860.61 | $860.61 | $860.61 |
| GAZES LLC | 3110-000 | NA | $360,365.50 | $360,365.50 | $360,365.50 |
| GAZES LLC | 3120-000 | NA | $4,182.65 | $4,182.65 | $4,182.65 |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | $23.51 | $23.51 | $23.51 |
| JP&R ADVERTISING | 2990-000 | NA | $2,315.00 | $2,315.00 | $2,315.00 |
| MYC CORP. | 2990-000 | NA | $125,747.43 | $125,747.43 | $125,747.43 |
| NEW YORK CITY DEPARTMENT OF | 2820-000 | NA | $50.00 | $50.00 | $50.00 |
| NEW YORK STATE DEPARTMENT OF | 2820-000 | NA | $50.00 | $50.00 | $50.00 |
| NYC DEPARTMENT OF FINANCE | 2820-000 | NA | $25.00 | $25.00 | $25.00 |
| NYC DEPT OF FINANCE | 2820-000 | NA | $100.00 | $100.00 | $100.00 |
| NYC DEPT. OF FINANCE | 2820-000 | NA | $25.00 | $25.00 | $25.00 |
| NYS CORPORATION TAX | 2820-000 | NA | $125.00 | $125.00 | $125.00 |
| NYS DEPT. OF TAXATION & FINANCE | 2820-000 | NA | $25.00 | $25.00 | $25.00 |
| RAY YOUNG | 2990-000 | NA | $3,000.00 | $3,000.00 | $3,000.00 |
| Texas Capital Bank | 2600-000 | NA | $7,538.14 | $7,538.14 | $7,538.14 |
| Union Bank | 2600-000 | NA | $7,165.32 | $7,165.32 | $7,165.32 |
| ZUCKER FORENSICS | 3410-000 | NA | $22,727.60 | $22,727.60 | $22,727.60 |
| ZUCKER FORENSICS | 3420-000 | NA | $1,014.08 | $1,014.08 | $1,014.08 |

| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | NA | $927,725.68 | $935,032.58 | $935,032.58 |
| --- | --- | --- | --- | --- | --- |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
| --- | --- | --- | --- | --- | --- |
| Sterling National Bank | 6990-000 | NA | $118,050.02 | $118,050.82 | $0.00 |
| Kurtzman Matera, P.C. | 6700-180 | NA | $54,465.82 | $54,565.82 | $0.00 |
| Kevin Lynch Accounting Services | 6990-000 | NA | $5,000.00 | $5,000.00 | $0.00 |
| MARY ANOREA | 6990-000 | NA | $60,000.00 | $60,000.00 | $0.00 |
| CAROL FRAITES | 6990-000 | NA | $20,000.00 | $20,000.00 | $0.00 |
| MARIMA BASH | 6990-000 | NA | $8,000.00 | $8,000.00 | $0.00 |
| PRAXAIR DISTRIBUTION INC | 6990-000 | NA | $14,657.74 | $14,657.74 | $0.00 |
| GEISLER & GABRIELE LLP | 6990-000 | NA | $269,367.24 | $269,367.24 | $0.00 |
| MARA KILISKI | 6990-000 | NA | $21,925.05 | $21,925.05 | $0.00 |
| JEANINE AQUINO | 6990-000 | NA | $20,193.60 | $20,193.60 | $0.00 |
| JEFFREY BAYER | 6990-000 | NA | $89,964.50 | $89,964.50 | $0.00 |
| THE MOUNT SINAI HOSPITAL | 6990-000 | NA | $19,352.32 | $19,352.32 | $0.00 |
| BROOKLYN UNION GAS COMPANY | 6990-000 | NA | $0.00 | $0.00 | $0.00 |
| THE JEWISH PRESS | 6990-000 | NA | $8,400.00 | $8,400.00 | $0.00 |
| NYS DEPT. OF TAXATION AND FINANCE | 6990-000 | NA | $13,182.83 | $13,182.83 | $0.00 |
| OLYMPUS AMERICA INC. | 6990-000 | NA | $247,546.22 | $247,546.22 | $0.00 |
| TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES | | NA | $970,105.34 | $970,206.14 | $0.00 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
| --- | --- | --- | --- | --- | --- | --- |
| | ESTATE OF LILLIAN CATALANOTTO | 5200-000 | NA | $37,500.00 | $37,500.00 | $37,500.00 |
| | Schedule E Summary | | $5,540,895.00 | NA | NA | $0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $5,540,895.00 | $37,500.00 | $37,500.00 | $37,500.00 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 193 | NOUVEAU ELEVATOR | 7100-000 | NA | $98,393.83 | $98,393.83 | $0.00 |
| 190 | GEHA - GOVERNMENT | 7100-000 | NA | $1,592.89 | $1,592.89 | $0.00 |
| 178 | SOON SANG KIM | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| | Sheryl Ehrenzweig as | 7100-000 | NA | $45,927.45 | $45,927.45 | $45,927.45 |
| | Schedule F Summary | | $44,071,145.4 | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $44,071,145.47 | $145,914.17 | $145,914.17 | $45,927.45 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **05-14876**                     Judge:  **Shelley C. Chapman**                     Trustee Name:  **Ian J. Gazes**
Case Name:  **THE PARKWAY HOSPITAL INC.**                     Date Filed (f) or Converted (c):  **08/12/2010 (c)**
                                             341(a) Meeting Date:  **10/19/2010**
For Period Ending:  **12/21/2017**                     Claims Bar Date:  **11/15/2005**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | ACCOUNTS RECEIVABLE | 19,927,448.72 | 600,000.00 | | 66,253.72 | FA |
| 2. | Post-Petition Interest Deposits (u) | 0.00 | NA | | 29.33 | FA |
| 3. | HOSPITAL BEDS & FURNITURE (u) | 0.00 | 6,000.00 | | 6,000.00 | FA |
| 4. | PETTY CASH | 1,000.00 | 0.00 | | 0.00 | FA |
| 5. | BANK ACCOUNTS | 475,946.00 | 0.00 | | 0.00 | FA |
| 6. | BANK ACCOUNTS - RESTRICTED AS TO USE | 1,593.06 | 0.00 | | 0.00 | FA |
| 7. | SECURITY DEPOSITS | 503,923.21 | 0.00 | | 0.00 | FA |
| 8. | OTHER RECEIVABLES | 617,756.41 | 0.00 | | 0.00 | FA |
| 9. | EQUIPMENT | 3,660,215.56 | 0.00 | | 0.00 | FA |
| 10. | INVENTORY | 318,885.07 | 0.00 | | 0.00 | FA |
| 11. | MISC PROPERTY | 559,896.86 | 0.00 | | 0.00 | FA |
| 12. | Settlement - Pierre Jean-Jacques & Miguel Garcia (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 13. | Chapter 7 Admin Expense Fund (u) | 0.00 | 350,000.00 | | 350,000.00 | FA |
| 14. | Settlement - Medical Claims (u) | 0.00 | 500,000.00 | | 85,007.29 | FA |
| 15. | PROCEEDS OF TURNOVER ACTION (u) | 0.00 | 62,500.00 | | 62,500.00 | FA |
| 16. | Turnover of Funds from Creditor Trusts I and II (u) | 0.00 | 870,171.00 | | 870,171.00 | FA |

**Exhibit 8**

Page 2

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:  05-14876**                                            **Judge:  Shelley C. Chapman**                       **Trustee Name:  Ian J. Gazes**
**Case Name:  THE PARKWAY HOSPITAL INC.**                                                   **Date Filed (f) or Converted (c):  08/12/2010 (c)**
                                                                                            **341(a) Meeting Date:  10/19/2010**
**For Period Ending:  12/21/2017**                                                          **Claims Bar Date:  11/15/2005**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| | | | | | Gross Value of Remaining Assets |
| **TOTALS (Excluding Unknown Values)** | 26,066,664.89 | 2,398,671.00 | | 1,449,961.34 | 0.00 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**This case was converted from Chapter 11 approximately 2 years after confirmation of the Debtor's Chapter 11 Plan.  Among other thing, the Plan provided for the establishment of two creditor trusts for the benefit of Class 5 and Class 6 claimants as defined under the Plan.  Following the Court's entry of a conversion order and the appointment of the Trustee, the Court entered an amended conversion order which provided, among other things, that the Trustee resolve all unresolved Class 5 and Class 6 Claims.  The Trustee has resolved all disputed Class 5 and 6 Claims and the Creditor Trustee for each creditor trust has made all trust distributions and remitted all surplus funds to the estate.  In addition to the Class 5 and 6 Claims, the Trustee retained special counsel to pursue approximately 25 no-fault insurance claims.  All of these claims have now been resolved and the Trustee is now awaiting the settlement proceeds from 4 cases.  Upon receipt, he will prepare his Final Report.**

**Initial Projected Date of Final Report(TFR) :** 12/31/2014          **Current Projected Date of Final Report(TFR) :** 06/30/2017

**Trustee's Signature**          /s/Ian J. Gazes          **Date:** 12/21/2017
                                 Ian J. Gazes
                                 151 Hudson Street
                                 Ground Floor
                                 New York, NY 10013
                                 Phone : (212) 765-9000

**Exhibit 8**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **05-14876**

Case Name: **THE PARKWAY HOSPITAL INC.**

Taxpayer ID No: **\*\*-\*\*\*7986**

For Period Ending: **12/21/2017**

Trustee Name: **Ian J. Gazes**

Bank Name: **Union Bank**

Account Number/CD#: **\*\*\*\*\*\*8847 Checking Account**

Blanket bond (per case limit): **77,473,905.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/20/2010 | [1] | TRITECH HEALTHCARE MANAGEMENT LLC | ACCOUNTS RECEIVABLE | 1121-000 | 13,039.62 | | 13,039.62 |
| 09/20/2010 | [1] | WELLCARE OF NEW YORK, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 13,089.62 |
| 09/20/2010 | [1] | EMPIRE BLUE CROSS BLUE SHIELD | ACCOUNTS RECEIVABLE | 1121-000 | 1,201.72 | | 14,291.34 |
| 09/21/2010 | [1] | PAUL MICHAEL MARKETING SERVICE, INC | ACCOUNTS RECEIVABLE | 1121-000 | 18.75 | | 14,310.09 |
| 09/21/2010 | [1] | AR RESOURCES, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 13.00 | | 14,323.09 |
| 09/21/2010 | [1] | HEALTHCARE PARTNERS, IPA | ACCOUNTS RECEIVABLE | 1121-000 | 63.75 | | 14,386.84 |
| 09/21/2010 | [1] | HEREFORD INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1121-000 | 37.02 | | 14,423.86 |
| 09/21/2010 | [1] | HEREFORD INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1121-000 | 174.63 | | 14,598.49 |
| 09/21/2010 | [1] | WELLCARE OF NEW YORK, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 14,648.49 |
| 09/21/2010 | [1] | INTERNATIONAL RECOVERY ASSOCIATES, | ACCOUNTS RECEIVABLE | 1121-000 | 1,127.76 | | 15,776.25 |
| | | | Page Subtotals | | 15,776.25 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 9)                                                                **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 05-14876 | | Trustee Name: | Ian J. Gazes |
|---|---|---|---|---|
| Case Name: | THE PARKWAY HOSPITAL INC. | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | ******8847 Checking Account |
| Taxpayer ID No: | **-***7986 | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 12/21/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/21/2010 | [1] | INTERNATIONAL RECOVERY ASSOCIATES, | ACCOUNTS RECEIVABLE | 1121-000 | 811.25 | | 16,587.50 |
| 09/21/2010 | [1] | JZANUS, LTD. | ACCOUNTS RECEIVABLE | 1121-000 | 52.50 | | 16,640.00 |
| 09/21/2010 | [1] | AMERICHOICE BY UNITED HEALTH CARE | ACCOUNTS RECEIVABLE | 1121-000 | 23.48 | | 16,663.48 |
| 09/21/2010 | [1] | HEREFORD INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1121-000 | 37.76 | | 16,701.24 |
| 09/27/2010 | [1] | NCO FINANCIAL SYSTEMS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,093.42 | | 17,794.66 |
| 09/27/2010 | [1] | NCO FINANCIAL SYSTEMS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 428.86 | | 18,223.52 |
| 09/30/2010 | [2] | Union Bank | Interest Rate  0.100 | 1270-000 | 0.36 | | 18,223.88 |
| 10/06/2010 | [1] | HEMOPHILA SERVICES CONSORTIUM, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,014.03 | | 19,237.91 |
| 10/08/2010 | [1] | LUIS MIRANDA | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 19,247.91 |
| 10/08/2010 | [1] | LUIS MIRANDA 9007 169TH ST APT 2A JAMAICA , NY 11432 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 19,257.91 |
| | | | Page Subtotals | | 3,481.66 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 10)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **05-14876** | Trustee Name: **Ian J. Gazes** |
| Case Name: **THE PARKWAY HOSPITAL INC.** | Bank Name: **Union Bank** |
| | Account Number/CD#: ********8847 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7986** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **12/21/2017** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/08/2010 | [1] | INTERNATIONAL RECOVERY ASSOCIATES, | ACCOUNTS RECEIVABLE | 1121-000 | 3,653.75 | | 22,911.66 |
| 10/08/2010 | [1] | INTERNATIONAL RECOVERY ASSOCIATES, | ACCOUNTS RECEIVABLE | 1121-000 | 435.70 | | 23,347.36 |
| 10/08/2010 | [1] | PREMIER | ACCOUNTS RECEIVABLE | 1121-000 | 17.71 | | 23,365.07 |
| 10/08/2010 | [1] | MAGNACARE | ACCOUNTS RECEIVABLE | 1121-000 | 100.70 | | 23,465.77 |
| 10/08/2010 | [1] | DEVOS LTD D/B/A | ACCOUNTS RECEIVABLE | 1121-000 | 136.53 | | 23,602.30 |
| 10/19/2010 | [1] | AR RESOURCES, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 41.00 | | 23,643.30 |
| 10/19/2010 | [1] | FEDEX | ACCOUNTS RECEIVABLE | 1121-000 | 977.72 | | 24,621.02 |
| 10/29/2010 | [2] | Union Bank | Interest Rate  0.100 | 1270-000 | 1.71 | | 24,622.73 |
| 11/12/2010 | [1] | APP PHARMACEUTICALS. LLC | ACCOUNTS RECEIVABLE | 1121-000 | 32.60 | | 24,655.33 |
| 11/12/2010 | [1] | TRITECH HEALTHCARE MANAGEMENT LLC | ACCOUNTS RECEIVABLE | 1121-000 | 2,390.92 | | 27,046.25 |
| | | | Page Subtotals | | 7,788.34 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 11)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 05-14876 | | | Trustee Name: | Ian J. Gazes | |
| Case Name: | THE PARKWAY HOSPITAL INC. | | | Bank Name: | Union Bank | |
| | | | | Account Number/CD#: | ******8847 Checking Account | |
| Taxpayer ID No: | **-***7986 | | | Blanket bond (per case limit): | 77,473,905.00 | |
| For Period Ending: | 12/21/2017 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/12/2010 | [1] | DEVOS, LTD D/B/A GUARANTEED  RETURN | ACCOUNTS RECEIVABLE | 1121-000 | 55.53 | | 27,101.78 |
| 11/12/2010 | [1] | PAUL MICHAEL MARKETING SERVICE, INC | ACCOUNTS RECEIVABLE | 1121-000 | 18.75 | | 27,120.53 |
| 11/12/2010 | [1] | HEALTHFIRST | ACCOUNTS RECEIVABLE | 1121-000 | 559.80 | | 27,680.33 |
| 11/12/2010 | [1] | NCO FINANCIAL SYSTEMS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 304.06 | | 27,984.39 |
| 11/12/2010 | [1] | NCO FINANCIAL SYSTEMS, INC. | SETTLEMENT | 1121-000 | 3,654.51 | | 31,638.90 |
| 11/12/2010 | [1] | PAUL MICHAEL MARKETING SERVICE, INC | ACCOUNTS RECEIVABLE | 1121-000 | 18.75 | | 31,657.65 |
| 11/12/2010 | [1] | AR RESOURCES, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 336.22 | | 31,993.87 |
| 11/12/2010 | [1] | TRITECH HEALTHCARE MANAGEMENT, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 230.56 | | 32,224.43 |
| 11/12/2010 | [1] | WELLCARE OF NEW YORK, INC | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 32,274.43 |
| 11/12/2010 | [1] | NCO FINANCIAL SYSTEMS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 6,321.95 | | 38,596.38 |
| | | | Page Subtotals | | 11,550.13 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 12)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **05-14876**

Case Name: **THE PARKWAY HOSPITAL INC.**

Taxpayer ID No: **\*\*-\*\*\*7986**

For Period Ending: **12/21/2017**

Trustee Name: **Ian J. Gazes**

Bank Name: **Union Bank**

Account Number/CD#: **\*\*\*\*\*\*8847 Checking Account**

Blanket bond (per case limit): **77,473,905.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/12/2010 | [1] | NCO FINANCIAL SYSTEMS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,216.79 | | 39,813.17 |
| 11/12/2010 | [1] | DESOCIO & FUCCIO, P.C | ACCOUNTS RECEIVABLE | 1121-000 | 1,720.75 | | 41,533.92 |
| 11/12/2010 | [1] | DESOCIO & FUCCIO, P.C | ACCOUNTS RECEIVABLE | 1121-000 | 1,445.25 | | 42,979.17 |
| 11/12/2010 | [1] | DESOCIO & FUCCIO, P.C | ACCOUNTS RECEIVABLE | 1121-000 | 602.00 | | 43,581.17 |
| *11/12/2010 | | ELLIOT IFRAIMOFF & ASSOCIATES P.C | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 43,596.17 |
| *11/12/2010 | | Reverses Deposit # 43 | ACCOUNTS RECEIVABLE Check should have not been deposited | 1121-000 | (15.00) | | 43,581.17 |
| 11/16/2010 | [13] | PARKWAY HOSPITAL, INC. CREDITOR TRU | CH. 11 FUNDS TURNOVER | 1290-010 | 350,000.00 | | 393,581.17 |
| 11/18/2010 | 101 | COMPREHENSIVE ARCHIVES, INC. | MEDICAL RECORDS | 2990-000 | | 10,000.00 | 383,581.17 |
| 11/19/2010 | [3] | SIMPLE SOLUTION, INC. | SALE OF HOSPITAL BEDS & FURNITURE | 1229-000 | 6,000.00 | | 389,581.17 |
| 11/22/2010 | 102 | JP&R ADVERTISING 305 BROADWAY RM 200 NEW YORK, NY 10007 | TRANSLATION CERTIFICATIONS | 2990-000 | | 2,315.00 | 387,266.17 |
| | | | Page Subtotals | | 360,984.79 | 12,315.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 13)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 05-14876 | Trustee Name: | Ian J. Gazes |
|---|---|---|---|
| Case Name: | THE PARKWAY HOSPITAL INC. | Bank Name: | Union Bank |
| | | Account Number/CD#: | ******8847 Checking Account |
| Taxpayer ID No: | **-***7986 | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 12/21/2017 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/22/2010 | 103 | COMPREHENSIVE ARCHIVES, INC. 87-46 123 RD ST. RICHMOND HILL , NY 11418 | MEDICAL RECORDS | 2990-000 | | 28,128.00 | 359,138.17 |
| 11/29/2010 | 104 | RAY YOUNG | ELECTRONIC ADDRESS LIST | 2990-000 | | 3,000.00 | 356,138.17 |
| 11/30/2010 | [2] | Union Bank | Interest Rate  0.050 | 1270-000 | 7.62 | | 356,145.79 |
| 12/31/2010 | [2] | Union Bank | Interest Rate  0.050 | 1270-000 | 15.25 | | 356,161.04 |
| 01/31/2011 | [2] | Union Bank | Interest Rate  0.000 | 1270-000 | 4.39 | | 356,165.43 |
| *02/08/2011 | | AMERICAN TRANSIT INSURANCE CO. | ACCOUNTS RECEIVABLE | 1121-000 | 1,718.96 | | 357,884.39 |
| 02/08/2011 | [1] | TRITECH HEALTHCARE MANAGEMENT, LLC. | ACCOUNTS RECEIVABLE | 1121-000 | 8,239.54 | | 366,123.93 |
| 02/25/2011 | 105 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | PER COURT ORDER 02/09/11 | 2990-000 | | 53,425.10 | 312,698.83 |
| 03/11/2011 | [1] | NCO FINANCIAL SYSTEMS INC. | ACCOUNTS RECEIVABLE | 1121-000 | 218.40 | | 312,917.23 |
| | | | Page Subtotals | | 10,204.16 | 84,553.10 | |

UST Form 101-7-TDR (10/1/2010) (Page 14)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 05-14876
Case Name: THE PARKWAY HOSPITAL INC.

Taxpayer ID No: **-***7986
For Period Ending: 12/21/2017

Trustee Name: Ian J. Gazes
Bank Name: Union Bank
Account Number/CD#: ******8847 Checking Account
Blanket bond (per case limit): 77,473,905.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/11/2011 | [1] | NCO FINANCIAL SYSTEMS INC. | ACCOUNTS RECEIVABLE | 1121-000 | 911.17 | | 313,828.40 |
| 03/11/2011 | [1] | TRITECH HEALTHCARE MANAGEMENT LLC | ACCOUNTS RECEIVABLE | 1121-000 | 7,886.33 | | 321,714.73 |
| 03/11/2011 | [1] | INTERNATIONAL RECOVERY ASSOCIATES, | ACCOUNTS RECEIVABLE | 1121-000 | 276.35 | | 321,991.08 |
| 03/11/2011 | [1] | INTERNATIONAL RECOVERY ASSOCIATES, | ACCOUNTS RECEIVABLE | 1121-000 | 325.49 | | 322,316.57 |
| 03/11/2011 | [1] | DESOCIO & FUCCIO, P.C | ACCOUNTS RECEIVABLE | 1121-000 | 215.00 | | 322,531.57 |
| 03/21/2011 | 106 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | PER COURT ORDER 02/09/11 | 2990-000 | | 25,224.14 | 297,307.43 |
| 04/11/2011 | [1] | DESOCIO & FUCCIO, P.C | ACCOUNTS RECEIVABLE | 1121-000 | 132.00 | | 297,439.43 |
| 04/21/2011 | [1] | STATE - WIDE INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1121-000 | 131.00 | | 297,570.43 |
| *04/28/2011 | | Reverses Deposit # 46 | ACCOUNTS RECEIVABLE check was returned from the bank | 1121-000 | (1,718.96) | | 295,851.47 |
| 05/10/2011 | [1] | DESOCIO & FUCCIO, P.C. | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 295,891.47 |
| | | | | Page Subtotals | 8,198.38 | 25,224.14 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 05-14876 | | | Trustee Name: | Ian J. Gazes | |
| Case Name: | THE PARKWAY HOSPITAL INC. | | | Bank Name: | Union Bank | |
| | | | | Account Number/CD#: | ******8847 Checking Account | |
| Taxpayer ID No: | **-***7986 | | | Blanket bond (per case limit): | 77,473,905.00 | |
| For Period Ending: | 12/21/2017 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 06/10/2011 | [1] | DESOCIO & FUCCIO, P.C. | ACCOUNTS RECEIVABLE | 1121-000 | 125.00 | | 296,016.47 |
| 07/11/2011 | [1] | DESOCIO & FUCCIO, P.C. | ACCOUNTS RECEIVABLE | 1121-000 | 75.00 | | 296,091.47 |
| 07/22/2011 | [14] | THE ODIERNO LAW FIRM, PC | SETTLEMENT - MEDICAL CLAIM | 1249-000 | 40,516.00 | | 336,607.47 |
| 08/04/2011 | [12] | ELLIOT IFRAIMOFF & ASSOCIATES PC IO | SETTLEMENT | 1249-000 | 5,000.00 | | 341,607.47 |
| 08/04/2011 | [12] | ELLIOT IFRAIMOFF & ASSOCIATES PC IO | SETTLEMENT | 1249-000 | 5,000.00 | | 346,607.47 |
| 08/08/2011 | 107 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | IV#302  7/1/11 / Storage Fee | 2990-000 | | 140.40 | 346,467.07 |
| 08/08/2011 | 108 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | PER COURT ORDER 07/05/11 | 2990-000 | | 36,428.99 | 310,038.08 |
| 08/17/2011 | [1] | DESOCIO & FUCCIO, P.C. | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 310,078.08 |
| 08/19/2011 | [1] | WESTERN UNION | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 310,093.08 |
| | | | Page Subtotals | | 50,771.00 | 36,569.39 | |

UST Form 101-7-TDR (10/1/2010) (Page 16)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 05-14876 | |
| Case Name: | THE PARKWAY HOSPITAL INC. | |
| Taxpayer ID No: | **-***7986 | |
| For Period Ending: | 12/21/2017 | |

| | |
|---|---|
| Trustee Name: | Ian J. Gazes |
| Bank Name: | Union Bank |
| Account Number/CD#: | ******8847 Checking Account |
| Blanket bond (per case limit): | 77,473,905.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/19/2011 | [1] | LUIS MIRANDA | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 310,103.08 |
| 08/19/2011 | [1] | LUIS MIRANDA | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 310,113.08 |
| 08/19/2011 | [1] | LUIS MIRANDA | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 310,123.08 |
| 08/19/2011 | [1] | LUIS MIRANDA | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 310,133.08 |
| 09/26/2011 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 801.41 | 309,331.67 |
| 09/28/2011 | 109 | GAZES LLC 32 AVENUE OF THE AMERICAS 27TH FLOOR NEW YORK , NY 10013 | BOND# 016030120 06/19/11-06/19/12 | 2300-000 | | 171.40 | 309,160.27 |
| 10/05/2011 | 110 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV#319/325/329 8/9/10-2011-storage | 2990-000 | | 421.20 | 308,739.07 |
| 10/25/2011 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 759.61 | 307,979.46 |

|  |  | Page Subtotals | 40.00 | 2,153.62 |  |
|---|---|---|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **05-14876** | Trustee Name: **Ian J. Gazes** |
| Case Name: **THE PARKWAY HOSPITAL INC.** | Bank Name: **Union Bank** |
| | Account Number/CD#: ********8847 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7986** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **12/21/2017** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/27/2011 | 111 | NYC DEPT OF FINANCE<br>P.O. BOX 5040<br>KINGSTON , NY 12402-5050 | 2010 FORM NYC-4-EZ EIN#11-2877986 | 2820-000 | | 25.00 | 307,954.46 |
| 10/27/2011 | 112 | NYS CORPORATION TAX PROCESSING UNIT<br>PO BOX 22092<br>ALBANY , NY 12201-2092 | 2010 FORM CT 3- S | 2820-000 | | 25.00 | 307,929.46 |
| 11/08/2011 | 113 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | IV#342  11/1/11 / Storage Fee | 2990-000 | | 140.40 | 307,789.06 |
| 11/22/2011 | [1] | DESOCIO & FUCCIO, P.C. | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 307,829.06 |
| 11/22/2011 | [1] | DESOCIO & FUCCIO, P.C | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 307,869.06 |
| 11/22/2011 | [1] | DESOCIO & FUCCIO, P.C | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 307,909.06 |
| 11/25/2011 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 757.16 | 307,151.90 |
| 12/07/2011 | 114 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | IV#351 121 / Storage Fee | 2990-000 | | 140.40 | 307,011.50 |

|  |  |  |  | Page Subtotals | 120.00 | 1,087.96 | |

UST Form 101-7-TDR (10/1/2010) (Page 18)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 05-14876 | | Trustee Name: **Ian J. Gazes** |
| Case Name: **THE PARKWAY HOSPITAL INC.** | | Bank Name: **Union Bank** |
| | | Account Number/CD#: ******8847 Checking Account |
| Taxpayer ID No: **-***7986 | | Blanket bond (per case limit): 77,473,905.00 |
| For Period Ending: **12/21/2017** | | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 12/16/2011 | 115 | COMPREHENSIVE ARCHIVES, INC.<br>87-46 123rd Street<br>Richmond Hill, NY 11418 | per order 12/15/11/Medical Records | 2990-000 | | 14,686.00 | 292,325.50 |
| 12/16/2011 | 116 | COMPREHENSIVE ARCHIVES, INC.<br>87-46 123rd Street<br>Richmond Hill, NY 11418 | per order 12/15/11 /Medical Records | 2990-000 | | 3,000.00 | 289,325.50 |
| 12/19/2011 | [1] | JENNER AND BLOCK LLP | ACCOUNTS RECEIVABLE | 1121-000 | 3,000.00 | | 292,325.50 |
| 12/27/2011 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 754.70 | 291,570.80 |
| 01/06/2012 | 117 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York 10314 | IV#381 1/1/12 / Storage Fee | 2990-000 | | 140.40 | 291,430.40 |
| 01/25/2012 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 737.49 | 290,692.91 |
| 02/13/2012 | [1] | DESOCIO & FUCCIO, P.C. | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 290,732.91 |
| 02/13/2012 | [1] | DESOCIO & FUCCIO, P.C. | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 290,772.91 |
| 02/13/2012 | [1] | DESOCIO & FUCCIO, P.C. | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 290,812.91 |
| | | | Page Subtotals | | 3,120.00 | 19,318.59 | |

UST Form 101-7-TDR (10/1/2010) (Page 19)                                                **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **05-14876** | Trustee Name: **Ian J. Gazes** |
| Case Name: **THE PARKWAY HOSPITAL INC.** | Bank Name: **Union Bank** |
| | Account Number/CD#: ********8847 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7986** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **12/21/2017** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/27/2012 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 715.37 | 290,097.54 |
| 02/28/2012 | 118 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York 10314 | IV#409 2/1/12 / Storage Fee | 2990-000 | | 140.40 | 289,957.14 |
| 03/08/2012 | 119 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York 10314 | IV#419 3/1/12 / Storage Fee | 2990-000 | | 140.40 | 289,816.74 |
| 03/21/2012 | [14] | THE ODIERNO LAW FIRM, PC | SETTLEMENT | 1249-000 | 28,757.75 | | 318,574.49 |
| 03/26/2012 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 712.91 | 317,861.58 |
| 04/05/2012 | 120 | ZUCKER FORENSICS<br>1801 N, MILITARY TRAIL<br>SUITE 160<br>BOCA RATON, FLORIDA 33431 | PER COURT ORDER 03/27/12 | | | 23,741.68 | 294,119.90 |
| | | | (22,727.60) | 3410-000 | | | |
| | | | EXPENSE          (1,014.08) | 3420-000 | | | |
| | | | Page Subtotals | | 28,757.75 | 25,450.76 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: **05-14876** | | Trustee Name: **Ian J. Gazes** |
| Case Name: **THE PARKWAY HOSPITAL INC.** | | Bank Name: **Union Bank** |
| | | Account Number/CD#: ********8847 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7986** | | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **12/21/2017** | | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/12/2012 | 121 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV#430 4/1/12 / Storage Fee | 2990-000 | | 140.40 | 293,979.50 |
| 04/16/2012 | [1] | DESOCIO & FUCCIO, P.C | ACCOUNT RECEIVABLES | 1121-000 | 30.00 | | 294,009.50 |
| 04/16/2012 | [1] | DESOCIO & FUCCIO, P.C | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 294,059.50 |
| 04/25/2012 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 732.57 | 293,326.93 |
| 05/07/2012 | 122 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV#451 5/1/12 / Storage Fee | 2990-000 | | 140.40 | 293,186.53 |
| 05/25/2012 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 739.95 | 292,446.58 |
| 06/05/2012 | 123 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV#465 6/1/12 / Storage Fee | 2990-000 | | 140.40 | 292,306.18 |
| 06/07/2012 | [14] | THE ODIERNO LAW FIRM, PC | SETTLEMENT | 1249-000 | 2,500.00 | | 294,806.18 |
| | | | Page Subtotals | | 2,580.00 | 1,893.72 | |

UST Form 101-7-TDR (10/1/2010) (Page 21)                                    **Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **05-14876** | Trustee Name: **Ian J. Gazes** |
| Case Name: **THE PARKWAY HOSPITAL INC.** | Bank Name: **Union Bank** |
| | Account Number/CD#: ********8847 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7986** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **12/21/2017** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/07/2012 | [14] | THE ODIERNO LAW FIRM, PC | SETTLEMENT | 1249-000 | 940.80 | | 295,746.98 |
| 06/20/2012 | | Union Bank 1980 Saturn Street Mail Code #V03-023 Monterey Park , CA 91755 | BANK FEES | 2600-000 | | 454.15 | 295,292.83 |
| 06/20/2012 | | Trsf To Empire National Bank | FINAL TRANSFER | 9999-000 | | 295,292.83 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 940.80 | 295,746.98 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 504,313.26 | 504,313.26 |
| Less:Bank Transfer/CD's | 0.00 | 295,292.83 |
| **SUBTOTALS** | 504,313.26 | 209,020.43 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 504,313.26 | 209,020.43 |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **05-14876**

Case Name: **THE PARKWAY HOSPITAL INC.**

Taxpayer ID No: **\*\*-\*\*\*7986**

For Period Ending: **12/21/2017**

Trustee Name: **Ian J. Gazes**

Bank Name: **Empire National Bank**

Account Number/CD#: **\*\*\*\*\*\*2769 Checking Account**

Blanket bond (per case limit): **77,473,905.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/20/2012 | | Trsf In From Union Bank | INITIAL WIRE TRANSFER IN | 9999-000 | 295,292.83 | | 295,292.83 |
| 09/12/2012 | 1001 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV#489/514/526 JULY/AUGUST/SEPTEMBE | 2990-000 | | 420.00 | 294,872.83 |
| 09/19/2012 | 1002 | NYS CORPORATION TAX PROCESSING UNIT PO BOX 22092 ALBANY , NY 12201-2092 | 2011 FORM CT3-S EIN#11-28777986 | 2820-000 | | 25.00 | 294,847.83 |
| 09/19/2012 | 1003 | NYC DEPT OF FINANCE GENERAL CORPORATION TAX P.O. BOX 5040 KINGSTON , NY 12402-5050 | 2011 FORM NYC-4S EZ EIN#11-2877986 | 2820-000 | | 25.00 | 294,822.83 |
| 09/20/2012 | [1] | DESOCIO & FUCCIO, P.C. | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 294,852.83 |
| 09/20/2012 | [1] | DESOCIO & FUCCIO, P.C. | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 294,892.83 |
| 09/20/2012 | [1] | DESOCIO & FUCCIO, P.C. | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 294,922.83 |
| 09/20/2012 | [1] | DESOCIO & FUCCIO, P.C. | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 294,972.83 |

| | | | Page Subtotals | 295,442.83 | 470.00 | |
|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 23)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: **05-14876** | | Trustee Name: **Ian J. Gazes** |
| Case Name: **THE PARKWAY HOSPITAL INC.** | | Bank Name: **Empire National Bank** |
| | | Account Number/CD#: ********2769 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7986** | | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **12/21/2017** | | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/20/2012 | [1] | DESOCIO & FUCCIO, P.C. | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 295,012.83 |
| 10/02/2012 | 1004 | GAZES LLC<br>151 HUDSON STREET<br>G-FL<br>NEW YORK , NY 10013 | BOND PREMIUM BLANKET BOND#016030120 | 2300-000 | | 211.23 | 294,801.60 |
| 12/14/2012 | 1005 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | BAL. THROUGH  12/1/12 INC. IV#575 | 2990-000 | | 843.60 | 293,958.00 |
| 01/02/2013 | | EMPIRE BANK | BANK SERVICE CHARGES | 2600-000 | | 34.35 | 293,923.65 |
| 01/14/2013 | 1006 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | IV#599  1/1/13 | 2990-000 | | 140.40 | 293,783.25 |
| 02/04/2013 | | EMPIRE BANK | BANK SERVICE CHARGES | 2600-000 | | 33.67 | 293,749.58 |
| 03/01/2013 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 33.67 | 293,715.91 |
| | | | Page Subtotals | | 40.00 | 1,296.92 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 05-14876 | | Trustee Name: | Ian J. Gazes |
|---|---|---|---|---|

Case Name: THE PARKWAY HOSPITAL INC.

Bank Name: Empire National Bank

Account Number/CD#: ******2769 Checking Account

Taxpayer ID No: **-***7986

For Period Ending: 12/21/2017

Blanket bond (per case limit): 77,473,905.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/04/2013 | 1007 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV#624  2/1/13 | 2990-000 | | 140.40 | 293,575.51 |
| 03/22/2013 | [1] | DESOCIO & FUCCIO PC | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 293,615.51 |
| 03/22/2013 | [1] | DESOCIO & FUCCIO PC | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 293,625.51 |
| 03/22/2013 | [1] | DESOCIO & FUCCIO PC | ACCOUNTS RECEIVABLE | 1121-000 | 70.00 | | 293,695.51 |
| 03/22/2013 | [1] | DESOCIO & FUCCIO PC | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 293,735.51 |
| 03/22/2013 | [1] | DESOCIO & FUCCIO PC | SETTLEMENT | 1121-000 | 10.00 | | 293,745.51 |
| 03/22/2013 | [1] | DESOCIO & FUCCIO PC | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 293,785.51 |
| 04/01/2013 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 33.57 | 293,751.94 |
| 04/03/2013 | 1008 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV#638  3/1/13 | 2990-000 | | 140.40 | 293,611.54 |
| | | | Page Subtotals | | 210.00 | 314.37 | |

UST Form 101-7-TDR (10/1/2010) (Page 25)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 05-14876 | **Trustee Name:** Ian J. Gazes |
| **Case Name:** THE PARKWAY HOSPITAL INC. | **Bank Name:** Empire National Bank |
| | **Account Number/CD#:** ******2769 Checking Account |
| **Taxpayer ID No:** **-***7986 | **Blanket bond (per case limit):** 77,473,905.00 |
| **For Period Ending:** 12/21/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/18/2013 | 1009 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | IV#650  4/1/13 | 2990-000 | | 140.40 | 293,471.14 |
| 05/01/2013 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 33.54 | 293,437.60 |
| 05/13/2013 | 1010 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | IV#671  5/1/13 | 2990-000 | | 140.40 | 293,297.20 |
| 06/03/2013 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 33.30 | 293,263.90 |
| 06/14/2013 | 1011 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | IV#689  6/1/13 | 2990-000 | | 140.40 | 293,123.50 |
| 07/01/2013 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 33.17 | 293,090.33 |
| 07/10/2013 | 1012 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | IV#712  7/1/13 | 2990-000 | | 140.40 | 292,949.93 |

| | | | | Page Subtotals | 0.00 | 661.61 | |

UST Form 101-7-TDR (10/1/2010) (Page 26)                                      **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 05-14876

Case Name: THE PARKWAY HOSPITAL INC.

Taxpayer ID No: **-***7986

For Period Ending: 12/21/2017

Trustee Name: Ian J. Gazes

Bank Name: Empire National Bank

Account Number/CD#: ******2769 Checking Account

Blanket bond (per case limit): 77,473,905.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/01/2013 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 33.04 | 292,916.89 |
| 09/03/2013 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 32.90 | 292,883.99 |
| 09/11/2013 | 1013 | NYS CORPORATION TAX PROCESSING UNIT PO BOX 22092 ALBANY , NY 12201-2092 | 2012 FORM CT3-S EIN#11-28777986 | 2820-000 | | 25.00 | 292,858.99 |
| 09/11/2013 | 1014 | NYC DEPT OF FINANCE GENERAL CORPORATION TAX P.O. BOX 5040 KINGSTON , NY 12402-5050 | 2012 FORM NYC-4S EZ EIN#11-2877986 | 2820-000 | | 25.00 | 292,833.99 |
| 09/13/2013 | 1015 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV# 740/760 8/1/13-9/1/13 | 2990-000 | | 280.80 | 292,553.19 |
| 09/16/2013 | 1016 | GAZES LLC 151 HUSDON STREET G-FL NEW YORK , NY 10013 | BOND PREMIUM BOND#016030120 06/19/13-06/19/14 | 2300-000 | | 182.28 | 292,370.91 |
| 09/18/2013 | [1] | DESOCIO & FUCCIO PC | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 292,410.91 |

Page Subtotals    40.00    579.02

UST Form 101-7-TDR (10/1/2010) (Page 27)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 05-14876 | | | Trustee Name: | Ian J. Gazes | |
| Case Name: | THE PARKWAY HOSPITAL INC. | | | Bank Name: | Empire National Bank | |
| | | | | Account Number/CD#: | ******2769 Checking Account | |
| Taxpayer ID No: | **-***7986 | | | Blanket bond (per case limit): | 77,473,905.00 | |
| For Period Ending: | 12/21/2017 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/18/2013 | [1] | DESOCIO & FUCCIO PC | ACCOUNTS RECEIVABLES | 1121-000 | 40.00 | | 292,450.91 |
| 09/18/2013 | [1] | DESOCIO & FUCCIO PC | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 292,490.91 |
| 09/18/2013 | [1] | DESOCIO & FUCCIO PC | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 292,530.91 |
| 09/18/2013 | [1] | DESOCIO & FUCCIO PC | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 292,580.91 |
| 09/18/2013 | [1] | DESOCIO & FUCCIO PC | ACCOUNTS RECEIVABLE | 1121-000 | 74.34 | | 292,655.25 |
| 10/01/2013 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 32.94 | 292,622.31 |
| 10/25/2013 | 1017 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV# 774  10/1/13 | 2990-000 | | 140.40 | 292,481.91 |
| 11/01/2013 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 32.68 | 292,449.23 |
| 11/07/2013 | 1018 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV# 797  11/1/13 | 2990-000 | | 140.40 | 292,308.83 |
| | | | Page Subtotals | | 244.34 | 346.42 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **05-14876**

Case Name: **THE PARKWAY HOSPITAL INC.**

Taxpayer ID No: **\*\*-\*\*\*7986**

For Period Ending: **12/21/2017**

Trustee Name: **Ian J. Gazes**

Bank Name: **Empire National Bank**

Account Number/CD#: **\*\*\*\*\*\*2769 Checking Account**

Blanket bond (per case limit): **77,473,905.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/02/2013 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 32.54 | 292,276.29 |
| 12/16/2013 | 1019 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | IV# 814  12/13 | 2990-000 | | 140.40 | 292,135.89 |
| 01/02/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 32.41 | 292,103.48 |
| 01/16/2014 | 1020 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | IV# 834  1/14 | 2990-000 | | 140.40 | 291,963.08 |
| 02/03/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 32.39 | 291,930.69 |
| 02/11/2014 | 1021 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | IV# 858  2/14 | 2990-000 | | 140.40 | 291,790.29 |
| 03/03/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 32.15 | 291,758.14 |
| | | | Page Subtotals | | 0.00 | 550.69 | |

UST Form 101-7-TDR (10/1/2010) (Page 29)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **05-14876**
Case Name: **THE PARKWAY HOSPITAL INC.**

Taxpayer ID No: **\*\*-\*\*\*7986**
For Period Ending: **12/21/2017**

Trustee Name: **Ian J. Gazes**
Bank Name: **Empire National Bank**
Account Number/CD#: **\*\*\*\*\*\*2769 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/10/2014 | 1022 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | IV# 877  3/1/14 | 2990-000 | | 140.40 | 291,617.74 |
| 03/12/2014 | 1023 | NYC DEPARTMENT OF FINANCE<br>Bankruptcy & Assignment Unit<br>345 Adams Street, 5TH Floor<br>BROOKLYN , NY 11201 | 2013 FORM NYC-4S EZ EIN#11-2877986 | 2820-000 | | 25.00 | 291,592.74 |
| 03/12/2014 | 1024 | NYS CORPORATION TAX<br>NYS DEPT OF TAXATION & FINANCE<br>ATN: BANKRUPTCY SECTION<br>P.O. BOX 5300<br>ALBANY , NY 12205 | 2013 FORM CT3-S EIN#11-28777986 | 2820-000 | | 25.00 | 291,567.74 |
| 04/01/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 32.01 | 291,535.73 |
| 04/14/2014 | 1025 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | IV# 894  04/01/14 | 2990-000 | | 140.40 | 291,395.33 |
| 05/01/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 31.86 | 291,363.47 |

Page Subtotals    0.00    394.67

UST Form 101-7-TDR (10/1/2010) (Page 30)                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **05-14876**
Case Name: **THE PARKWAY HOSPITAL INC.**

Taxpayer ID No: **\*\*-\*\*\*7986**
For Period Ending: **12/21/2017**

Trustee Name: **Ian J. Gazes**
Bank Name: **Empire National Bank**
Account Number/CD#: **\*\*\*\*\*\*2769 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/16/2014 | 1026 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | IV# 913  05/01/14 | 2990-000 | | 140.40 | 291,223.07 |
| 06/02/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 31.73 | 291,191.34 |
| 06/06/2014 | 1027 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | IV# 929  06/01/14 | 2990-000 | | 140.40 | 291,050.94 |
| 06/17/2014 | 1028 | GAZES LLC<br>151 HUDSON STREET<br>G-FL<br>NEW YORK , NY 10013 | BOND PREMIUM BOND#  016030120<br>06/19/14 TO 06/19/15 | 2300-000 | | 153.95 | 290,896.99 |
| 07/01/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 31.58 | 290,865.41 |
| 08/01/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 242.39 | 290,623.02 |
| 08/25/2014 | [15] | LONG & ALBERT | SETTLEMENT<br>PER COURT ORDER AP 06-01429 ECF#30 | 1249-000 | 31,250.00 | | 321,873.02 |
| 08/27/2014 | [15] | JOANNE MALBIN LONG | SETTLEMENT<br>PER COURT ORDER AP 06-01429 ECF#30 | 1249-000 | 31,250.00 | | 353,123.02 |
| | | | Page Subtotals | | 62,500.00 | 740.45 | |

UST Form 101-7-TDR (10/1/2010) (Page 31)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: **05-14876** | | |
| Case Name: **THE PARKWAY HOSPITAL INC.** | | |
| | | |
| Taxpayer ID No: **\*\*-\*\*\*7986** | | |
| For Period Ending: **12/21/2017** | | |

| | |
|---|---|
| Trustee Name: **Ian J. Gazes** | |
| Bank Name: **Empire National Bank** | |
| Account Number/CD#: **\*\*\*\*\*\*2769 Checking Account** | |
| Blanket bond (per case limit): **77,473,905.00** | |
| Separate bond (if applicable): **0.00** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/02/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 249.63 | 352,873.39 |
| *09/10/2014 | 1029 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV# 946/968/989  july/aug/sept 2014 | 2990-000 | | 492.00 | 352,381.39 |
| 09/10/2014 | 1030 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV# 946/968/989  july/aug/sept 2014 | 2990-000 | | 420.00 | 351,961.39 |
| *09/10/2014 | | Reverses Check # 1029 | IV# 946/968/989  july/aug/sept 2014 wrong amount entered | 2990-000 | | (492.00) | 352,453.39 |
| 10/01/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 293.93 | 352,159.46 |
| 11/03/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 293.47 | 351,865.99 |
| 11/12/2014 | 1031 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV# 1003/1020 OCt+Nov2014 | 2990-000 | | 280.80 | 351,585.19 |
| 11/20/2014 | 1032 | ESTATE OF LILLIAN CATALANOTTO C/O ARNOLD E. DI JOSEPH, ESQ. 50 BROADWAY, SUITE 1000 | SETTLEMENT PER COURT ORDER AP 06-01429 ECF#30 | 5200-000 | | 37,500.00 | 314,085.19 |

| | | | | Page Subtotals | 0.00 | 39,037.83 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 32)                              **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 05-14876 | | | | **Trustee Name:** Ian J. Gazes | | |
| **Case Name:** THE PARKWAY HOSPITAL INC. | | | | **Bank Name:** Empire National Bank | | |
| | | | | **Account Number/CD#:** ******2769 Checking Account | | |
| **Taxpayer ID No:** **-***7986 | | | | **Blanket bond (per case limit):** 77,473,905.00 | | |
| **For Period Ending:** 12/21/2017 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/01/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 287.92 | 313,797.27 |
| 12/12/2014 | 1033 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York 10314 | IV# 1035 12/1/14 | 2990-000 | | 140.40 | 313,656.87 |
| 01/02/2015 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 261.46 | 313,395.41 |
| 01/09/2015 | 1034 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York 10314 | IV# 1050 1/1/15 | 2990-000 | | 140.40 | 313,255.01 |
| 02/02/2015 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 456.97 | 312,798.04 |
| 02/13/2015 | 1035 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York 10314 | IV# 1066 2/1/15 | 2990-000 | | 140.40 | 312,657.64 |
| 03/02/2015 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 456.19 | 312,201.45 |

| | | | | Page Subtotals | 0.00 | 1,883.74 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 05-14876 | |
| Case Name: | **THE PARKWAY HOSPITAL INC.** | |
| Taxpayer ID No: | **\*\*-\*\*\*7986** | |
| For Period Ending: | **12/21/2017** | |

| | |
|---|---|
| Trustee Name: | **Ian J. Gazes** |
| Bank Name: | **Empire National Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*2769 Checking Account** |
| Blanket bond (per case limit): | **77,473,905.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/11/2015 | 1036 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | IV# 1087  3/1/15 | 2990-000 | | 140.40 | 312,061.05 |
| 03/12/2015 | 1037 | NYS CORPORATION TAX<br>NYS DEPT OF TAXATION & FINANCE<br>ATN: BANKRUPTCY SECTION<br>P.O. BOX 5300<br>ALBANY , NY 12205 | 2014 FORM CT3-S EIN#11-28777986 | 2820-000 | | 25.00 | 312,036.05 |
| 03/12/2015 | 1038 | NYC DEPT OF FINANCE<br>GENERAL CORPORATION TAX<br>P.O. BOX 5040<br>KINGSTON , NY 12402-5050 | 2014 FORM NYC-4S EZ EIN#11-2877986 | 2820-000 | | 25.00 | 312,011.05 |
| 04/01/2015 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 455.23 | 311,555.82 |
| 04/15/2015 | 1039 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | IV# 1098  04/01/15 | 2990-000 | | 140.40 | 311,415.42 |
| 05/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 454.32 | 310,961.10 |

Page Subtotals                 0.00          1,240.35

UST Form 101-7-TDR (10/1/2010) (Page 34)                                      **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **05-14876**
Case Name: **THE PARKWAY HOSPITAL INC.**

Taxpayer ID No: **\*\*-\*\*\*7986**
For Period Ending: **12/21/2017**

Trustee Name: **Ian J. Gazes**
Bank Name: **Empire National Bank**
Account Number/CD#: **\*\*\*\*\*\*2769 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/18/2015 | 1040 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York 10314 | IV# 1113 05/1/15 | 2990-000 | | 140.40 | 310,820.70 |
| 06/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 453.47 | 310,367.23 |
| 06/03/2015 | 1041 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York 10314 | IV# 1127 06/1/15 | 2990-000 | | 140.40 | 310,226.83 |
| 07/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 452.51 | 309,774.32 |
| 08/03/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 451.75 | 309,322.57 |
| 08/04/2015 | 1042 | GAZES LLC 151 Hudson Street New York New , York 10013 | BOND# 016030120 06/19/15- 06/19/16 | 2300-000 | | 141.75 | 309,180.82 |
| 08/04/2015 | 1043 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York 10314 | IV# 1147/1162 7/1/15- 8/1/15 | 2990-000 | | 280.80 | 308,900.02 |
| 09/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 450.79 | 308,449.23 |
| | | | Page Subtotals | | 0.00 | 2,511.87 | |

UST Form 101-7-TDR (10/1/2010) (Page 35)                                      **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 05-14876
Case Name: THE PARKWAY HOSPITAL INC.

Taxpayer ID No: **-***7986
For Period Ending: 12/21/2017

Trustee Name: Ian J. Gazes
Bank Name: Empire National Bank
Account Number/CD#: ******2769 Checking Account
Blanket bond (per case limit): 77,473,905.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/09/2015 | 1044 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV# 1179  9/1/15 | 2990-000 | | 140.40 | 308,308.83 |
| 10/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 449.71 | 307,859.12 |
| 10/30/2015 | 1045 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV# 1190  10/1/15 | 2990-000 | | 140.40 | 307,718.72 |
| 11/02/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 448.96 | 307,269.76 |
| 11/30/2015 | [16] | PARKWAY HOSPITAL INC CREDITOR TRUST I C/O J.H. COHN LLP 333 THORNHALL ST EDISON , NJ 08837 | TURNOVER OF FUNDS PER COURT ORDER 11/5/15 ECF#1127 | 1290-000 | 219,671.00 | | 526,940.76 |
| 12/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 448.18 | 526,492.58 |
| 12/13/2015 | 1046 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV# 1205/1218 Nov + Dec 2015 | 2990-000 | | 280.80 | 526,211.78 |
| | | | | Page Subtotals | 219,671.00 | 1,908.45 | |

UST Form 101-7-TDR (10/1/2010) (Page 36)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 05-14876
Case Name: THE PARKWAY HOSPITAL INC.

Taxpayer ID No: **-***7986
For Period Ending: 12/21/2017

Trustee Name: Ian J. Gazes
Bank Name: Empire National Bank
Account Number/CD#: ******2769 Checking Account
Blanket bond (per case limit): 77,473,905.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/04/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 767.80 | 525,443.98 |
| 01/05/2016 | 1047 | GAZES LLC 151 Hudson Street New York New , Yoerk 10013 | PER COURT ORDER  11/05/15 ECF DOCKET NO.: 1127 | 3110-000 | | 69,671.00 | 455,772.98 |
| 01/05/2016 | 1048 | GAZES LLC 151 Hudson Street New York New , Yoerk 10013 | PER COURT ORDER  11/05/15 ECF DOCKET NO.: 1127 | | | 294,877.15 | 160,895.83 |
| | | | (290,694.50) | 3110-000 | | | |
| | | | EXPENSE                    (4,182.65) | 3120-000 | | | |
| 01/05/2016 | 1049 | MEDICAL CAPITAL HOLDINGS, THOMAS SEAMAN AS RECEIVER THOMAS SEAMAN RECEIVER THOMAS SEAMAN COMPANY 3 PARK PLAZA, SUITE 550 IRVINE , CALIFORNIA 92614 | PER COURT ORDER  10/27/15 ECF DOCKET NO.: 1122 | 4210-000 | | 100,000.00 | 60,895.83 |
| 01/20/2016 | 1050 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV# 1236  1/1/16 | 2990-000 | | 140.40 | 60,755.43 |

Page Subtotals | 0.00 | 465,456.35

UST Form 101-7-TDR (10/1/2010) (Page 37)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 05-14876
Case Name: THE PARKWAY HOSPITAL INC.

Taxpayer ID No: **-***7986
For Period Ending: 12/21/2017

Trustee Name: Ian J. Gazes
Bank Name: Empire National Bank
Account Number/CD#: ******2769 Checking Account
Blanket bond (per case limit): 77,473,905.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 243.72 | 60,511.71 |
| 03/01/2016 | 1051 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV# 1253 2/1/16 | 2990-000 | | 140.40 | 60,371.31 |
| 03/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 88.26 | 60,283.05 |
| 03/03/2016 | 1052 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV# 1272 3/1/16 | 2990-000 | | 140.40 | 60,142.65 |
| 03/15/2016 | 1053 | NYC DEPT. OF FINANCE PO BOX 3646 NEW YOEK , NY 10008-3646 | FORM NYC-4SEZ EIN#11-2877986 | 2820-000 | | 25.00 | 60,117.65 |
| 03/16/2016 | 1054 | NYS DEPT. OF TAXATION & FINANCE CORP-V PO BOX 15163 ALBANY , NY 12212-5163 | FORM CT-200-V | 2820-000 | | 25.00 | 60,092.65 |
| 04/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 87.86 | 60,004.79 |
| | | | Page Subtotals | | 0.00 | 750.64 | |

UST Form 101-7-TDR (10/1/2010) (Page 38)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **05-14876**
Case Name: **THE PARKWAY HOSPITAL INC.**

Taxpayer ID No: **\*\*-\*\*\*7986**
For Period Ending: **12/21/2017**

Trustee Name: **Ian J. Gazes**
Bank Name: **Empire National Bank**
Account Number/CD#: **\*\*\*\*\*\*2769 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/13/2016 | 1055 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV# 1282 4/1/16 | 2990-000 | | 140.40 | 59,864.39 |
| 05/02/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 87.47 | 59,776.92 |
| 05/05/2016 | 1056 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV# 1297 5/1/16 | 2990-000 | | 140.40 | 59,636.52 |
| 06/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 87.14 | 59,549.38 |
| 06/06/2016 | 1057 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV# 1310 6/1/16 | 2990-000 | | 140.40 | 59,408.98 |
| 07/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 86.73 | 59,322.25 |
| 07/19/2016 | 1058 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV# 1324 7/1/16 | 2990-000 | | 140.40 | 59,181.85 |
| | | | Page Subtotals | | 0.00 | 822.94 | |

UST Form 101-7-TDR (10/1/2010) (Page 39)                                          **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **05-14876**
Case Name:  **THE PARKWAY HOSPITAL INC.**

Taxpayer ID No:  **\*\*-\*\*\*7986**
For Period Ending:  **12/21/2017**

Trustee Name:  **Ian J. Gazes**
Bank Name:  **Empire National Bank**
Account Number/CD#:  **\*\*\*\*\*\*2769 Checking Account**
Blanket bond (per case limit):  **77,473,905.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/22/2016 | 1059 | INTERNATIONAL SURETIES LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS , LA 70139 | BOND# 016030120 6/19/2016-6/19/2017 | 2300-000 | | 23.51 | 59,158.34 |
| 08/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 86.47 | 59,071.87 |
| 08/10/2016 | [16] | PARKWAY HOSPITAL, INC. CREDITOR TRUST I C/O J.H. COHN LLP 333 Thornhall St Edison , NJ 08837 | TURNOVER OF FUNDS Creditor Trust I & Creditor Trust II Funds | 1290-000 | 650,500.00 | | 709,571.87 |
| 09/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 728.78 | 708,843.09 |
| 09/20/2016 | 1060 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV# 1337/1352  8/1/16 - 9/1/16 | 2990-000 | | 280.80 | 708,562.29 |
| 10/03/2016 | | Empire National Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,033.73 | 707,528.56 |
| 10/13/2016 | | Transfer to Texas Capital Bank | Transfer of funds | 9999-000 | | 707,528.56 | 0.00 |

| | | | Page Subtotals | | 650,500.00 | 709,681.85 | |

UST Form 101-7-TDR (10/1/2010) (Page 40)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **05-14876**
Case Name: **THE PARKWAY HOSPITAL INC.**

Trustee Name: **Ian J. Gazes**
Bank Name: **Empire National Bank**
Account Number/CD#: ********2769 Checking Account**

Taxpayer ID No: **\*\*-\*\*\*7986**
For Period Ending: **12/21/2017**

Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | Page Subtotals | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 1,228,648.17 | 1,228,648.17 | |
| | | Less:Bank Transfer/CD's | | | 295,292.83 | 707,528.56 | |
| | | SUBTOTALS | | | 933,355.34 | 521,119.61 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | Net | | | 933,355.34 | 521,119.61 | |

UST Form 101-7-TDR (10/1/2010) (Page 41)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **05-14876**
Case Name: **THE PARKWAY HOSPITAL INC.**

Taxpayer ID No: **\*\*-\*\*\*7986**
For Period Ending: **12/21/2017**

Trustee Name: **Ian J. Gazes**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*2209 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/13/2016 | | Transfer from Empire Bank | Transfer of funds | 9999-000 | 707,528.56 | | 707,528.56 |
| 11/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 605.92 | 706,922.64 |
| 11/14/2016 | 53001 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV#1367  10/01/16 | 2990-000 | | 140.40 | 706,782.24 |
| 11/14/2016 | 53002 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV#1380  11/01/16 | 2990-000 | | 140.40 | 706,641.84 |
| 12/05/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 987.68 | 705,654.16 |
| 12/08/2016 | 53003 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV#1393  12/01/16 | 2990-000 | | 140.40 | 705,513.76 |
| | | | Page Subtotals | | 707,528.56 | 2,014.80 | |

UST Form 101-7-TDR (10/1/2010) (Page 42)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 05-14876 | | | | Trustee Name: | Ian J. Gazes |
| Case Name: | THE PARKWAY HOSPITAL INC. | | | | Bank Name: | Texas Capital Bank |
| | | | | | Account Number/CD#: | ******2209 Checking Account |
| Taxpayer ID No: | **-***7986 | | | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 12/21/2017 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 986.08 | 704,527.68 |
| 01/11/2017 | 53004 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York 10314 | IV#1406 1/01/17 | 2990-000 | | 140.40 | 704,387.28 |
| 02/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 984.45 | 703,402.83 |
| 02/14/2017 | 53005 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York 10314 | IV#1420 02/01/17 | 2990-000 | | 140.40 | 703,262.43 |
| 02/28/2017 | [14] | THE ODIERNO LAW FIRM P.C<br>580 BROADHOLLOW RD<br>SUITE 102<br>MELVILLE, NY 11747 | SETTLEMENTS | 1249-000 | 12,292.74 | | 715,555.17 |
| 03/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 983.51 | 714,571.66 |
| | | | Page Subtotals | | 12,292.74 | 3,234.84 | |

UST Form 101-7-TDR (10/1/2010) (Page 43)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 05-14876 | | Trustee Name: | Ian J. Gazes |
|---|---|---|---|---|
| Case Name: | THE PARKWAY HOSPITAL INC. | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******2209 Checking Account |
| Taxpayer ID No: | **-***7986 | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 12/21/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/09/2017 | 53006 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV#1434  03/01/17 | 2990-000 | | 140.40 | 714,431.26 |
| 03/10/2017 | 53007 | NEW YORK CITY DEPARTMENT OF FINANCE PO BOX 3933 NW YORK, NY 10008-3933 | 12/31/16 FORM NY-4S-EZ | 2820-000 | | 25.00 | 714,406.26 |
| 03/10/2017 | 53008 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINAN BANKRUPTY UNIT PO BOX 5300 ALBANY , NY 12205 | 12/31/16 FORM CT-3-S | 2820-000 | | 25.00 | 714,381.26 |
| 04/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 998.40 | 713,382.86 |
| 04/11/2017 | 53009 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV#1450  04/01/17 | 2990-000 | | 140.40 | 713,242.46 |
| | | | Page Subtotals | | 0.00 | 1,329.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 44)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **05-14876**
Case Name: **THE PARKWAY HOSPITAL INC.**

Taxpayer ID No: **\*\*-\*\*\*7986**
For Period Ending: **12/21/2017**

Trustee Name: **Ian J. Gazes**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*2209 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 996.87 | 712,245.59 |
| 05/10/2017 | 53010 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV#1465  05/01/17 | 2990-000 | | 140.40 | 712,105.19 |
| 06/05/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 995.23 | 711,109.96 |
| 06/09/2017 | 53011 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV#1465  06/01/17 | 2990-000 | | 140.40 | 710,969.56 |
| 07/12/2017 | 53012 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | IV#1490  07/01/17 | 2990-000 | | 140.40 | 710,829.16 |
| | | | Page Subtotals | | 0.00 | 2,413.30 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **05-14876**
Case Name: **THE PARKWAY HOSPITAL INC.**

Taxpayer ID No: **\*\*-\*\*\*7986**
For Period Ending: **12/21/2017**

Trustee Name: **Ian J. Gazes**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*2209 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/12/2017 | 53013 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINAN BANKRUPTY UNIT PO BOX 5300 ALBANY , NY 12205 | 12/31/17 FORM CT-3-S | 2820-000 | | 25.00 | 710,804.16 |
| 07/15/2017 | 53014 | NEW YORK CITY DEPARTMENT OF FINANCE PO BOX 3933 NW YORK, NY 10008-3933 | 12/31/16 FORM NYC-200V | 2820-000 | | 25.00 | 710,779.16 |
| 09/22/2017 | 53015 | IAN J. GAZES (SDNY) 151 HUDSON STREET NEW YORK , NY 10013 | | 2100-000 | | 66,748.84 | 644,030.32 |
| 09/22/2017 | 53016 | Gazes LLC 151 Hudson St New York, NY 10013 | | 3110-000 | | 50,189.50 | 593,840.82 |
| 09/22/2017 | 53017 | Gazes LLC 151 Hudson St New York, NY 10013 | | 3120-000 | | 1,963.24 | 591,877.58 |
| 09/22/2017 | 53018 | Odierno Law Firm, P.C. 560 Broadhollow Rd Melville, NY 11747 | | 3210-600 | | 4,250.36 | 587,627.22 |

Page Subtotals        0.00        123,201.94

UST Form 101-7-TDR (10/1/2010) (Page 46)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 05-14876 | |
| Case Name: | THE PARKWAY HOSPITAL INC. | |
| Taxpayer ID No: | **-***7986 | |
| For Period Ending: | 12/21/2017 | |

| | |
|---|---|
| Trustee Name: | Ian J. Gazes |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******2209 Checking Account |
| Blanket bond (per case limit): | 77,473,905.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/22/2017 | 53019 | YIP Associates<br>1001 Yamato Drive<br>Ste. 301<br>Boca Raton, FL 33431 | | 3410-000 | | 41,273.50 | 546,353.72 |
| 09/22/2017 | 53020 | Zucker & Associates, P.A.<br>1801 N Military Trl<br>Boca Raton, FL 33431 | | 3410-000 | | 66,715.90 | 479,637.82 |
| 09/22/2017 | 53021 | YIP Associates<br>1001 Yamato Drive<br>Ste. 301<br>Boca Raton, FL 33431 | | 3420-000 | | 3,683.97 | 475,953.85 |
| 09/22/2017 | 53022 | Zucker & Associates, P.A.<br>1801 N Military Trl<br>Boca Raton, FL 33431 | | 3420-000 | | 3,031.21 | 472,922.64 |
| *09/22/2017 | 53023 | Kurtzman Matera, P.C. | | 6700-183 | | 54,565.82 | 418,356.82 |
| *09/22/2017 | 53024 | Kevin Lynch Accounting Services | | 6990-003 | | 5,000.00 | 413,356.82 |
| 09/22/2017 | 53025 | OFFICE OF THE UNITED STATES TRUSTEE<br>33 Whitehall Street<br>New York, New York  10004 | | 2990-000 | | 95,493.88 | 317,862.94 |
| | | | Page Subtotals | | 0.00 | 269,764.28 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 05-14876
Case Name: THE PARKWAY HOSPITAL INC.

Taxpayer ID No: **-***7986
For Period Ending: 12/21/2017

Trustee Name: Ian J. Gazes
Bank Name: Texas Capital Bank
Account Number/CD#: ******2209 Checking Account
Blanket bond (per case limit): 77,473,905.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *09/22/2017 | 53026 | Medical Provider Financial Corporation IV c/o Ted Fates, Esq. Allen Matkins Leck Gamble Mallory & Natsis LLP 501 West Broadway, 15th Fl. San Diego,, CA 92101 | Disb of 3.06% to Claim # | 4210-003 | | 271,935.49 | 45,927.45 |
| 09/22/2017 | 53027 | Sheryl Ehrenzweig as administrator De Bonis Non of the Estate of Harry Beer c/o  Friedman Chiaravalloti & Giannini 2 Rector St, 21st Fl New York, NY 10006 | Disb of 100.00% to Claim # per order #1144 dated 6/6/17 | 7100-000 | | 45,927.45 | 0.00 |
| 09/27/2017 | 53028 | Medical Provider Financial Corp. c/o Ted Fates, Esq.Allen Matkins Leck Gamble Mallory & Natsis LLP 501 West Broadway, 15th Floor San Diego, CA 92101 | Final Distribution | 4210-000 | | 331,501.31 | (331,501.31) |
| *09/27/2017 | | Medical Provider Financial Corporation IV c/o Ted Fates, Esq. Allen Matkins Leck Gamble Mallory & Natsis LLP 501 West Broadway, 15th Fl. San Diego,, CA 92101 | Disb of 3.06% to Claim # | 4210-003 | | (271,935.49) | (59,565.82) |
| *09/27/2017 | | Kurtzman Matera, P.C. | | 6700-183 | | (54,565.82) | (5,000.00) |

Page Subtotals          0.00          322,862.94

UST Form 101-7-TDR (10/1/2010) (Page 48)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **05-14876**

Case Name: **THE PARKWAY HOSPITAL INC.**

Taxpayer ID No: **\*\*-\*\*\*7986**

For Period Ending: **12/21/2017**

Trustee Name: **Ian J. Gazes**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*2209 Checking Account**

Blanket bond (per case limit): **77,473,905.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *09/27/2017 | | Kevin Lynch Accounting Services | | 6990-003 | | (5,000.00) | 0.00 |

| | | Page Subtotals | 0.00 | (5,000.00) |
|---|---|---|---|---|

| | | COLUMN TOTALS | 719,821.30 | 719,821.30 |
|---|---|---|---|---|
| | | Less:Bank Transfer/CD's | 707,528.56 | 0.00 |
| | | **SUBTOTALS** | 12,292.74 | 719,821.30 |
| | | Less: Payments to Debtors | | 0.00 |
| | | **Net** | 12,292.74 | 719,821.30 |

All Accounts Gross Receipts: 1,449,961.34

All Accounts Gross Disbursements: 1,449,961.34

All Accounts Net: 0.00

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| \*\*\*\*\*\*8847 Checking Account | 504,313.26 | 209,020.43 | |
| \*\*\*\*\*\*2209 Checking Account | 12,292.74 | 719,821.30 | |
| \*\*\*\*\*\*2769 Checking Account | 933,355.34 | 521,119.61 | |
| **Net Totals** | 1,449,961.34 | 1,449,961.34 | 0.00 |

**Exhibit 9**